B6A (Official Form 6A) (12/07)

In re  Pacesetter Fabrics, LLC                    ,        Case No.  2:11-bk-36330-ER
_____                                _____
            **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | N/A | | | |
| | | | Total ▶ | 0.00 |

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re Pacesetter Fabrics, LLC_____,     Case No. _2:11-bk-36330-ER___
                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | x | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Debtor's DIP Account US Bank | | 1,014,884.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED SCHEDULE | | 117,920.90 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | x | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | x | | | |
| 6. Wearing apparel. | x | | | |
| 7. Furs and jewelry. | x | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | x | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10. Annuities. Itemize and name each issuer. | x | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | x | | | |

B 6B (Official Form 6B) (12/07) – Cont.

In re  Pacesetter Fabrics, LLC                                      ,                    Case No.  2:11-bk-36330-ER
              **Debtor**                                                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | x | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Membership Shares, Pacestter Real Estate, LLC, At Cost | | 463,334.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | x | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16. Accounts receivable. | | Busines A/R | | 19,915,457.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | x | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | x | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | x | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | x | | | |

B 6B (Official Form 6B) (12/07) — Cont.

In re Pacesetter Fabrics, LLC _____,     Case No. 2:11-bk-36330-ER _____
                Debtor                                                            (If known)

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED SCHEDULE | | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | x | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED SCHEDULE | | 0.00 |
| 26. Boats, motors, and accessories. | x | | | |
| 27. Aircraft and accessories. | x | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE | | 28,639.54 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | SEE ATTACHED SCHEDULE | | 10,791.16 |
| 30. Inventory. | | Business Inventory | | 12,144,843.00 |
| 31. Animals. | x | | | |
| 32. Crops - growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | x | | | |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | x | | | |

___10___ continuation sheets attached      Total➤   $      33,695,869.60

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 3-Security deposits with public utilities, telephone companies, landlords, and others.**

| TYPE OF PROPERTY | DESCRIPTION  OF PROPERTY | LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CALIM OR EXEMPTION |
|---|---|---|---|
| Office Park, Inc. | Lease Deposit Paid 5/17/2005 | Lessor | $        2,200.00 |
| Prologis - New Commerce Whse | Lease Deposit Paid3/10/2006 | Lessor | $       50,285.00 |
| Swat Security | Deposit Paid 3/30/2006 | Lessor | $        1,000.00 |
| Foothill Lease | Lease Deposit Paid 8/28/2009 | Lessor | $       21,000.00 |
| Smart Apparel - NY | Lease Deposit Paid7/10/2010 | Lessor | 43,435.90 |

1

| Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 22-Copyrights, Patents and Other IP | | | | | |
|---|---|---|---|---|---|
| **TYPE OF PROPERTY** | **DESCRIPTION  OF PROPERTY** | | | **LOCATION OF PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION** |
| | **COPYRIGHT DATE:** | **DESIGN NO.** | **REGISTRATION NO.** | | |
| Pattern Copyrights | 21-Apr-09 | 8~4797, 4808, 4708, | Vau 1-011-298 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4525, 4468, 4265, | Vau 1-011-298 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~5031, 4887, 4855, | Vau 1-011-298 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4894, 4909, 4529, | Vau 1-011-298 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4585, 4891, 4270, | Vau 1-011-298 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4921, 5013, 5009, | Vau 1-011-298 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4993, 4944, | Vau 1-011-298 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~5021, 5030, 5032, | Vau 1-011-297 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~5041, 5019, 4910, | Vau 1-011-297 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4919, 4946, 4953, | Vau 1-011-297 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4990, 4991, 4996, | Vau 1-011-297 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~5014, 4916, 4801, | Vau 1-011-297 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4881, 4781, 4893, | Vau 1-011-297 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4841, 4992, 5070, | Vau 1-011-297 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4656, 4890, 4980, | Vau 1-011-296 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4989, 5042, 5050, | Vau 1-011-296 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~5086, 5079, 5072, | Vau 1-011-296 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4889, 4888, 4487, | Vau 1-011-296 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~5049, 5048, 5044, | Vau 1-011-296 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4806, 4699, 4858, | Vau 1-011-296 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 21-Apr-09 | 8~4859, 5020, | Vau 1-011-296 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5611 | VA 1-728-264 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5621 | VA 1-728-256 | Debtor's Offices | Not Appraised |

| Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 22-Copyrights, Patents and Other IP | | | | | |
| --- | --- | --- | --- | --- | --- |
| **TYPE OF PROPERTY** | | **DESCRIPTION  OF PROPERTY** | | **LOCATION OF PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION** |
| Pattern Copyrights | 10-May-10 | 8~5620 | VA 1-727-259 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5654 | VA 1-727-648 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5578 | VA 1-728-277 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5556 | VA 1-728-283 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5524 | VA 1-728-287 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5515 | VA 1-728-296 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5480 | VA 1-728-299 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5478 | VA 1-728-309 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5479 | VA 1-728-303 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5475 | VA 1-728-315 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5476 | VA 1-728-314 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 8~5474 | VA 1-728-318 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-330 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-325 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-344 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-343 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-349 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-347 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-443 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-448 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-445 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-384 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-332 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-338 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-386 | Debtor's Offices | Not Appraised |

| Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 22-Copyrights, Patents and Other IP | | | | | |
|---|---|---|---|---|---|
| **TYPE OF PROPERTY** | **DESCRIPTION  OF PROPERTY** | | | **LOCATION OF PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION** |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-454 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-388 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-418 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-435 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-440 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-441 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-728-641 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-745-943 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-745-945 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-382 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-955 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-957 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-958 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-959 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-960 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-962 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-964 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-965 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-967 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-386 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-389 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-391 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-989 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-989 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-989 | Debtor's Offices | Not Appraised |

| Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 22-Copyrights, Patents and Other IP | | | | | |
|---|---|---|---|---|---|
| **TYPE OF PROPERTY** | **DESCRIPTION  OF PROPERTY** | | | **LOCATION OF PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION** |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-989 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-998 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-998 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-998 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-998 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-998 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 19-Feb-10 | 19-Feb-10 | VA 1-725-998 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-396 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-394 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-398 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-751-399 | Debtor's Offices | Not Appraised |
| Pattern Copyrights | 10-May-10 | 10-May-10 | VA 1-727-648 | Debtor's Offices | Not Appraised |

4

**Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 28-Office equipment, furnishings, and supplies**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDCUTING ANY SECURED CALIM OR EXEMPTION |
|---|---|---|
| FURNITURE & FIXTURES | FF&E Debtor's Offices | $                     - |
| FURNITURE & FIXTURES | FF&E Debtor's Offices | |
| FURNITURE & FIXTURES | FF&E Debtor's Offices | $                     - |
| TIME CARD | FF&E Debtor's Offices | $                     - |
| TIME CARD | FF&E Debtor's Offices | $                     - |
| FURNITURE & FIXTURES | FF&E Debtor's Offices | $                     - |
| DESK / CHAIR | FF&E Debtor's Offices | $                     - |
| DESK / CHAIR | FF&E Debtor's Offices | $                     - |
| FURNITURE | FF&E Debtor's Offices | $                     - |
| FIXTURES | FF&E Debtor's Offices | $                     - |
| Adjustment# 10 | FF&E Debtor's Offices | $              320.35 |
| Painting | FF&E Debtor's Offices | $              181.25 |
| Refrigerator | FF&E Debtor's Offices | $              145.06 |
| Chairs | FF&E Debtor's Offices | $              150.62 |
| Chairs | FF&E Debtor's Offices | $              125.85 |
| Shelves - Asher | FF&E Debtor's Offices | $              145.52 |
| Cutter - Barry | FF&E Debtor's Offices | $                96.20 |
| Chairs - Lucia | FF&E Debtor's Offices | $                25.67 |
| Executive Chairs - 6pcs. | FF&E Debtor's Offices | $              300.26 |
| COMPUTER-DESIGN | FF&E Debtor's Offices | $                     - |
| COMPUTER-DESIGN | FF&E Debtor's Offices | $                     - |
| COMPUTER | FF&E Debtor's Offices | $                     - |
| COMPUTER | FF&E Debtor's Offices | $                     - |
| FAX MACHINE | FF&E Debtor's Offices | $                     - |
| COMPUTER | FF&E Debtor's Offices | $                     - |
| TEL BOARD | FF&E Debtor's Offices | $                     - |
| NETWORK SYSTEM | FF&E Debtor's Offices | $                     - |
| COMPUTER | FF&E Debtor's Offices | $                     - |
| NETWORK SYSTEM | FF&E Debtor's Offices | $                     - |
| PRINTER | FF&E Debtor's Offices | $                     - |
| COPIERS | FF&E Debtor's Offices | $                     - |
| PRINTER | FF&E Debtor's Offices | $                     - |
| COMPUTER | FF&E Debtor's Offices | $                     - |
| COMPUTER | FF&E Debtor's Offices | $                     - |
| LAPTOP | FF&E Debtor's Offices | $                     - |
| SCANNER | FF&E Debtor's Offices | $                     - |

**Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 28-Office equipment, furnishings, and supplies**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDCUTING ANY SECURED CALIM OR EXEMPTION |
|---|---|---|
| AVA CAD/CAM SOFTWARE | FF&E Debtor's Offices | $ - |
| ADJUSTMENT | FF&E Debtor's Offices | $ - |
| COMPUTER | FF&E Debtor's Offices | $ - |
| COMPUTER | FF&E Debtor's Offices | $ - |
| COMPUTER | FF&E Debtor's Offices | $ - |
| PRINTER-DESIGN | FF&E Debtor's Offices | $ 110.25 |
| DIGIFAB - MIMAKI | FF&E Debtor's Offices | $ 10,011.58 |
| COMPUTER - MIMAKI | FF&E Debtor's Offices | $ 268.46 |
| PRINTER -DESIGN | FF&E Debtor's Offices | $ 976.32 |
| MONITOR/CAMERA/TABLET-DESIGN | FF&E Debtor's Offices | $ 815.84 |
| PRINTER-DESIGN | FF&E Debtor's Offices | $ 203.82 |
| PRINTER | FF&E Debtor's Offices | $ - |
| COMPUTER | FF&E Debtor's Offices | $ - |
| FAX MACHINE | FF&E Debtor's Offices | $ - |
| COMPUTERS | FF&E Debtor's Offices | $ - |
| COMPUTERS | FF&E Debtor's Offices | $ - |
| COMPUTERS | FF&E Debtor's Offices | $ - |
| SECURITY SYSTEM | FF&E Debtor's Offices | $ - |
| OFFICE EQUIPMENT | FF&E Debtor's Offices | $ - |
| COMPUTER | FF&E Debtor's Offices | $ - |
| LAPTOP | FF&E Debtor's Offices | $ - |
| TELEPHONE EQUIPMENT | FF&E Debtor's Offices | $ - |
| PRINTER | FF&E Debtor's Offices | $ - |
| COMPUTER/SERVER | FF&E Debtor's Offices | $ - |
| COPIERS | FF&E Debtor's Offices | $ - |
| TELEPHONE EQUIPMENT | FF&E Debtor's Offices | $ - |
| COMPUTER/WORKSTATION | FF&E Debtor's Offices | $ - |
| COMPUTER/WORKSTATION | FF&E Debtor's Offices | $ - |
| COMPUTER/WORKSTATION | FF&E Debtor's Offices | $ - |
| COMPUTER/SERVER | FF&E Debtor's Offices | $ - |
| COMPUTER/WORKSTATION | FF&E Debtor's Offices | $ - |
| COMPUTER EQUIPMENT | FF&E Debtor's Offices | $ - |
| COMPUTER/WORKSTATION | FF&E Debtor's Offices | $ - |
| COMPUTER/WORKSTATION | FF&E Debtor's Offices | $ - |
| COMPUTER/WORKSTATION | FF&E Debtor's Offices | $ - |
| FAX MACHINE-PRODUCTION | FF&E Debtor's Offices | $ - |

**Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 28-Office equipment, furnishings, and supplies**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDCUTING ANY SECURED CALIM OR EXEMPTION |
|---|---|---|
| COMPUTER | FF&E Debtor's Offices | $ (0.00) |
| COMPUTER | FF&E Debtor's Offices | $ - |
| TABLE - KRISTINE | FF&E Debtor's Offices | $ - |
| TELEPHONE SYSTEM | FF&E Debtor's Offices | $ - |
| COMPUTER-RAMIN | FF&E Debtor's Offices | $ 21.57 |
| COMPUTER-RECEPTIONIST | FF&E Debtor's Offices | $ 21.96 |
| COMPUTER-BARRY | FF&E Debtor's Offices | $ 19.47 |
| LAPTOP-JON LEVY | FF&E Debtor's Offices | $ 168.02 |
| PRINTER/FAX MACHINE-KEVIN | FF&E Debtor's Offices | $ 39.96 |
| SCALE FOR KNITS | FF&E Debtor's Offices | $ 70.15 |
| COMPUTER-KEVIN | FF&E Debtor's Offices | $ 113.62 |
| LAPTOP - HOUMAN | FF&E Debtor's Offices | $ 132.72 |
| ACCTG. COPIER | FF&E Debtor's Offices | $ 627.94 |
| COMPUTER | FF&E Debtor's Offices | $ 45.51 |
| COMPUTER | FF&E Debtor's Offices | $ 79.25 |
| MONITOR - HOUMAN | FF&E Debtor's Offices | $ 11.50 |
| COMPUTER - J. KLEIN | FF&E Debtor's Offices | $ 87.34 |
| Computer - Irvin/Mikky | FF&E Debtor's Offices | $ 557.62 |
| Computer-Ramin/PJ/Tess | FF&E Debtor's Offices | $ 149.89 |
| SERVER COMPUTER | FF&E Debtor's Offices | $ 845.72 |
| DIPLAY RACK - REGAN | FF&E Debtor's Offices | $ 135.41 |
| PRINTER-IRVIN | FF&E Debtor's Offices | $ 218.75 |
| MONEY COUNTING MACHINE | FF&E Debtor's Offices | $ 79.35 |
| MONITORS - 10 PCS | FF&E Debtor's Offices | $ 337.87 |
| PRINTER-STAUNTON | FF&E Debtor's Offices | $ 108.48 |
| COMPUTER - BAHRAM/AFSHIN | FF&E Debtor's Offices | $ 409.92 |
| COMPUTER/MONITORS | FF&E Debtor's Offices | $ 293.39 |
| LAPTOP - RAMIN | FF&E Debtor's Offices | $ 319.96 |
| GOLBAR'S ADJUSTMENT | FF&E Debtor's Offices | $ 2,059.27 |
| COMPUTER (NICOLE/CHARLIE) | FF&E Debtor's Offices | $ 568.25 |
| COMPUTER - RAMIN | FF&E Debtor's Offices | $ 449.03 |
| COMPUTER - RAMIN 2 | FF&E Debtor's Offices | $ 479.46 |
| COMPUTER-AMARA | FF&E Debtor's Offices | $ (579.26) |
| COMPUTER-PEDRO/HANAE | FF&E Debtor's Offices | $ 801.66 |
| COMPUTER-KIA'S DEPT | FF&E Debtor's Offices | $ 1,785.21 |
| COMPUTER-JOE | FF&E Debtor's Offices | $ 545.05 |

**Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 28-Office equipment, furnishings, and supplies**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDCUTING ANY SECURED CALIM OR EXEMPTION |
|---|---|---|
| COMPUTER - PERCY | FF&E Debtor's Offices | $ (579.46) |
| GOLBAR'S ADJUSTMENT | FF&E Debtor's Offices | $ (1,108.94) |
| COMPUTER - RESERVED | FF&E Debtor's Offices | $ 592.17 |
| LAPTOP - KEVIN | FF&E Debtor's Offices | $ 487.01 |
| COMPUTER-DANIEL/RESERVE | FF&E Debtor's Offices | $ 709.83 |
| LAPTOP - AMIR | FF&E Debtor's Offices | $ 676.70 |
| Adjustment | FF&E Debtor's Offices | $ (126.65) |
| COLORED PRINTER-PRINTS | FF&E Debtor's Offices | $ 2,362.30 |
| EDEN'S COMPUTER | FF&E Debtor's Offices | $ 745.49 |
| **Total Value Per Depreciation Schedules** | | **$ 28,639.54** |

**Debtor: Pacesetter Fabrics, LLC Case # 2:11-bk-36330-ER- Schedule B/ Question 29-Machinery, fixtures, equipment, and supplies used in business**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDCUTING ANY SECURED CALIM OR EXEMPTION | |
|---|---|---|---|
| MEASURING MACHINE | Equipment; Debtor | $ | - |
| PALLET RACK | " | $ | - |
| FORK LIFT | " | $ | - |
| SWATCH MASTER CUTTER | " | $ | - |
| LADDER | " | $ | - |
| BATTERY CHARGER | " | $ | - |
| FORKLIFT | " | $ | - |
| RACKS | " | $ | - |
| RACKS | " | | |
| GREEN MEASURING MACHINE | " | $ | 0.00 |
| Chandler Machine | " | $ | 799.67 |
| Crown Walker | " | $ | 205.98 |
| " | " | $ | 482.05 |
| Security Camera | " | $ | 3,539.91 |
| Washer/Dyer | " | $ | 154.90 |
| Examining Machine | " | $ | 619.02 |
| Dryer | " | $ | 180.75 |
| Printer - Stanton Whse | " | $ | 161.02 |
| Greige Goods Racks - Whse ( 50 pcs) | " | $ | 4,647.86 |
| **Total** | | **$** | **10,791.16** |

B 6D (Official Form 6D) (12/07)

In re  Pacesetter Fabrics, LLC                    ,        Case No.    2:11-bk-36330-ER
_____                            _____
                    **Debtor**                                                    **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

        State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.
        List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.
        If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."
        If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)
        Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐        Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Cathay Bank <br> 9650 Flair Drive <br> El Monte, CA 91731 <br> Loan | X | | 8/02/2006 <br> UCC 1, All Assets <br><br><br> VALUE $ 33,695,869.00 | | | | 12,651,764.45 | |
| ACCOUNT NO. <br><br> Massoud Poursalimi <br> 208 S. Oakhurst Drive <br> Beverly Hills, CA 90212 <br> Loan | | | 10/20/2008 <br> UCC 1, All Assets <br> Subordinated <br><br> VALUE $ 33,695,869.00 | | | | 1,530,000.00 | |
| ACCOUNT NO. <br><br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |

  0    continuation sheets
     attached

Subtotal ▶
(Total of this page)                          $                        $

Total ▶
(Use only on last page)                      $    14,181,764.45      $

                                             (Report also on Summary of    (If applicable, report
                                             Schedules.)                   also on Statistical
                                                                           Summary of Certain
                                                                           Liabilities and Related
                                                                           Data.)

B 6E (Official Form 6E) (04/10)

In re  Pacesetter Fabrics, LLC                    ,            Case No.  2:11-bk-36330-ER
                         Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).
☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B 6E (Official Form 6E) (04/10) — Cont.

In re  Pacesetter Fabrics, LLC _____ ,    Case No. _2:11-bk-36330-ER_____
                      Debtor                                                             (if known)

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                                              1    continuation sheets attached

B 6E (Official Form 6E) (04/10) – Cont.

In re Pacesetter Fabrics, LLC                    ,        Case No. 2:11-bk-36330-ER
_____                           _____
                Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 43283613<br><br>Employment Development Dept.<br>PO Box 826215 MIC 3A<br>Sacrament, CA 94230 | | | 6/13/2011 | | | | 400.89 | 400.89 | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals➤ (Totals of this page)   $ 400.89   |   $ 400.89   |

Total➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   |   $ 400.89   |   $

B6F (Official Form 6F) (12/07)

In re    **PACESETTER FABRICS, LLC**                                            ,    Case No.    **2:11-bk-36330-ER**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.

**3 CON. FREIGHT INC.**
**17420 AVALON BLVD. #202**
**CARSON, CA 90746** | | - | | | | | | | 1,302.00 |
| Account No.

**A-La-Mode a.k.a. The Scoop**
**917 N. Florence St., Burbank**
**Burbank, CA 91505** | | - | | | | | | | 1,975.00 |
| Account No.

**ACT SHIPPING INC.**
**11222 S. LA CIENEGA BLVD.**
**Suite 608**
**Inglewood, CA 90304** | | - | | | | | | | 1,000.00 |
| Account No.

**ADT SECURITY SERVICES**
**P.O. BOX 371956**
**Pittsburg, PA 15250** | | - | | | | | | | 187.70 |

|  |  |
|---|---|
| __28__ continuation sheets attached | Subtotal (Total of this page)    **4,464.70** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC**                                     , Case No.  **2:11-bk-36330-ER**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**AGIO/JAHN TEX CO., LTD.**<br>**Rm 25-J Huamin Empire Plaza No. 726**<br>**Yan An, West Rd.**<br>**2152380933**<br>**Shanghai, China 200050** | - | | | | | | | 34,348.55 |
| Account No.<br><br>**AL DORN**<br>**39-367 Camino Manena**<br>**Indio, CA 92203** | - | | | | | | | 179,300.00 |
| Account No.<br><br>**ALCON TRANSPORT, INC.**<br>**P.O.BOX 652**<br>**Maywood, CA 90270** | - | | | | | | | 375.00 |
| Account No.<br><br>**ALL CHEER INTERNATIONAL, LTD**<br>**UNIT 13, 7/F,**<br>**Trust Tower 8 Johaton Rd.**<br>**Wah Chai, Hong Kong China** | - | | | | | | | 1,260,789.67 |
| Account No.<br><br>**ALLIANCE TEXTILES, INC.**<br>**1420 SOUTH PALOMASTREET**<br>**Los Angeles, CA 90021** | - | | | | | | | 4,188.75 |

Sheet no. __1__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   1,479,001.97

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                      ,     Case No.   **2:11-bk-36330-ER**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **AMERICAN EXPRESS** PO Box 0001 LOS ANGELES, CA 90096 | | - | | | | | | 16,195.60 |
| Account No. | | | | | | | | |
| **AMERICANTEX, INC.** 807 E. 8TH ST., SUITE B Los Angeles, CA 90021 | | - | | | | | | 187.00 |
| Account No. | | | | | | | | |
| **ARROW PRINT CENTER** 859 S. SPRING STREET Los Angeles, CA 90014 | | - | | | | | | 84.51 |
| Account No. | | | | | | | | |
| **ASCENTIA ENGINEERING SERVICES** P.O. BOX 2855 Crestline, CA 92325 | | - | | | | | | 183.00 |
| Account No. | | | | | | | | |
| **AT&T** AT&T PAYMENT CENTER Sacramento, CA 95887 | | - | | | | | | 778.71 |

| | |
|---|---|
| Sheet no. __2__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   **17,428.82** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **PACESETTER FABRICS, LLC**                                    ,    Case No.    **2:11-bk-36330-ER**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BEALE ASH DISTRIBUTION**<br>**1415 N BATAVIA**<br>**Orange, CA 92867** | - | | | | | | 923.00 |
| Account No. | | | | | | | |
| **BEST CUSTOM SERVICE**<br>**P.O. BOX 90916**<br>**Los Angeles, CA 90005** | - | | | | | | 5,944.64 |
| Account No. | | | | | | | |
| **BLUE GALAXY, INC.**<br>**2369 E 51ST STREET**<br>**Vernon, CA 90058** | - | | | | | | 18,900.00 |
| Account No. | | | | | | | |
| **BLUE POINT TEXTILE**<br>**c/o Ehsan Afaghi, Esq.**<br>**Law Offices of Ehsan Afaghi**<br>**170 South Beverly Drive, Suite 315**<br>**Beverly Hills, CA 90212** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BLUE SHIELD OF CALIFORNIA**<br>**CASH RECEIVING, FILE 55331**<br>**Los Angeles, CA 90074** | - | | | | | | 10,155.80 |

Sheet no. __3__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,923.44

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC**                                    ,       Case No.  **2:11-bk-36330-ER**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Litigation | | | | |
| **Bradley D. Sharp, Trustee for the Bankruptcy Eestate of Namco Capital Group, Inc.** 333 S. Grand Ave.,  Suite 4070 Los Angeles, CA 90071 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **BROAD PC NETWORK AND PC SUPPORT** 2110 ARTESIA BLVD #440 Redondo Beach, CA 90270 | - | | | | | | 1,062.50 |
| Account No. | | | | | | | |
| **BRUCE ALTSCHULD, ESQ.** 12100 WILSHIRE BLVD. STE. 1250 Los Angeles, CA 90025 | - | | | | | | 22,293.70 |
| Account No. | | | | | | | |
| **CALIFORNIA WATER SERVICE** PO Box 940001 SAN JOSE, CA 95194 | - | | | | | | 266.53 |
| Account No. | | | | | | | |
| **CANON FINANCIAL SERVICES, INC.** 14904 COLLECTIONS CENTER DRIVE Chicago, IL 60693 | - | | | | | | 763.63 |

Sheet no. __4__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,386.36

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC** _____,    Case No.  **2:11-bk-36330-ER** _____

                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Cathay Bank - Ramin Namvar** | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Cathay Bank Business Line** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Cathay Bank term Loan** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **CHASE** **PHOENIX, AZ 85062-8148** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **CINERGY TEXTILE INC.** **1422 GRIFFITH AVENUE** **Los Angeles, CA 90021** | | | | | | | | 103.10 |

Sheet no. _**5**_ of _**28**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 103.10 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC** ,
                              Debtor

Case No.  **2:11-bk-36330-ER**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| CITY TEXTILE INC. 724 E. 10TH ST. Los Angeles, CA 90021 | | - | | | | | | 478.04 |
| Account No. | | | | | | | | |
| CLASSY DYEING & FINISHING 3780 S. Main Street LOS ANGELES, CA 90007 | | - | | | | | | 346.33 |
| Account No. | | | | | | | | |
| CONEXIS PO Box 6241 ORANGE, CA 92863 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| CONSOLIDATED DISPOSAL SERVICES P.O. BOX 78010 Phoenix, AZ 85062 | | - | | | | | | 334.14 |
| Account No. | | | | | | | | |
| COSMOS TEXTILE CO. LTD. Room 201 Tower 29 Xujiahui Garden No. 255 Wangping Road (So) 216-426-3902 Shanghai 200032 China | | - | | | | | | 402,904.24 |

Sheet no. __6__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

404,112.75

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC**                              ,    Case No.  **2:11-bk-36330-ER**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| COWELL, INC. 1543 W. Olympic Blvd. #237 213-387-6399 Los Angeles, CA 90015 | - | | | | | | | 87,459.55 |
| Account No. | | | | | | | | |
| CS AMERICA, INC. 4309 EXCHANGE AVE. Vernon, CA 90058 | | | | | | | | 7,828.80 |
| Account No. | | | | | | | | |
| Curesh Dallazadeh 1659 Wellesley Ave. Los Angeles, CA 90025 | - | | | | | | | 250,000.00 |
| Account No. | | | | | | | | |
| CYBERNET COMMUNICATION, INC. 10390 Santa Monica Blvd. LOS ANGELES, CA 90025 | - | | | | | | | 1,282.25 |
| Account No. | | | | | | | | |
| DECOTEX FASHION FABRIC & TREND Jungku,, Seoul, Korea | - | | | | | | | 0.00 |

Sheet no.  **7**  of  **28**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       346,570.60

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC**                                              ,  Case No.  **2:11-bk-36330-ER**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DELL FINANCIAL SERVICES CAROL STREAM, IL 60197 | - | | | | | | | 139.38 |
| Account No. | | | | | | | | |
| DENNIS O'NEILL | | | | | | | | 3,236.53 |
| Account No. | | | | | | | | |
| DIGIFAB SYSTEMS 5015 PACIFIC BLVD, Los Angeles, CA 90058 | - | | | | | | | 1,188.59 |
| Account No. | | | | | | | | |
| DILLON YARN CORPORATION P.O. BOX AE Patterson, NJ 07509 | - | | | | | | | 25,000.00 |
| Account No. | | | | | | | | |
| DIRECTV PO BOX 60036 Los Angeles, CA 90060 | - | | | | | | | 59.99 |

Sheet no. __8__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **29,624.49**

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC** _____,   Case No.  **2:11-bk-36330-ER**
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DOT COURIER EXPRESS** <br> **110 E. 9TH ST.** <br> **Los Angeles, CA 90079** | | - | | | | | 75.00 |
| Account No. <br><br> **EDI EXPRESS** <br> **2303 W. 190TH ST., SUITE #A** <br> **Torrance, CA 90504** | | - | | | | | 14,697.26 |
| Account No. <br><br> **EFFICIENT AIR SOLUTIONS, INC.** <br> **7777 E. Washington Blvd.** <br> **LOS ANGELES, CA 90021** | | - | | | | | 1,633.13 |
| Account No. <br><br> **EKB TEXTILES** <br> **777 EAST WASHINGTON BLVD** <br> **Los Angeles, CA 90021** | | - | | | | | 28.50 |
| Account No. <br><br> **EZRA, BRUTZKUS, GUBNER, LLP** <br> **21650 OXNARD STREET, SUITE 500** <br> **Woodland Hills, CA 91367** | | - | | | | | 21,262.16 |

Sheet no. __9__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **37,696.05**

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC**                                      ,     Case No.   **2:11-bk-36330-ER**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FEDEX (1398-4581-1) P.O. BOX 7221 Pasadena, CA 91109 | - | | | | | | | 9,363.91 |
| Account No. | | | | | | | | |
| FM TEXTILE, INC. 11550 WRIGHT RD. Lynwood, CA 90262 | - | | | | | | | 278.30 |
| Account No. | | | | | | | | |
| FRANCINE DILIBERTI SAN GABRIEL, CA 91775 | - | | | | | | | 9,572.50 |
| Account No. | | | | | | | | |
| FTC  COMMERCIAL CORP. 1525 SOUTH BROADWAY STREET Los Angeles, CA 90015 | - | | | | | | | 38,942.13 |
| Account No. | | | | | | | | |
| G & G MULTITEX, INC. 2445 S. SANTA FE AVENUE Los Angeles, CA 90058 | - | | | | | | | 45.00 |

Sheet no. __10__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          58,201.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                    ,   Case No.   **2:11-bk-36330-ER**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**GENERAL MERCHANDISE DIST.**<br>**P.O. BOX 25383**<br>**Los Angeles, CA 90025** | - | | | | | | 437.91 |
| Account No. <br><br>**GOLBAR AND ASSOCIATES**<br>**10850 WILSHIRE BLVD.,**<br>**Los Angeles, CA 90024** | - | | | | | | 2,650.00 |
| Account No. <br><br>**GOLDEN RAINBOW PUBLISHING**<br>**5601 W. Slauson Blvd.**<br>**Suite 264**<br>**CULVER CITY, CA 90230** | - | | | | | | 23.00 |
| Account No. <br><br>**GRACE FARIAS**<br>**636 N. VICTORIA**<br>**Montebello, CA 90640** | - | | | | | | 5,000.00 |
| Account No. <br><br>**GRUNFELD, DESIDERIO, SILVERMAN**<br>**399 PARK AVENUE, 25TH FLR**<br>**New York, NY 10022** | - | | | | | | 4,457.15 |

Sheet no. __11__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 12,568.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **PACESETTER FABRICS, LLC**                                              ,    Case No.    **2:11-bk-36330-ER**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**HAMBURG, KARIC, EDWARDS & MARTIN**<br>**1900 Avenue of the Stars**<br>**Suite 1800**<br>**Los Angeles, CA 90067** | | - | | | | | | 47,072.89 |
| Account No.<br><br>**HANA FINANCIAL**<br>**BOX 50516**<br>**HiTex Dyeing**<br>**Los Angeles, CA 90074** | | - | | | | | | 14,478.40 |
| Account No.<br><br>**HANA FINANCIAL, INC.**<br>**FILE NO.50516,**<br>**Tristar Dyeing**<br>**Los Angeles, CA 90074** | | - | | | | | | 16,423.48 |
| Account No.<br><br>**INSURANCE SUPPORT CENTER**<br>**Beverly Hills, CA 90212** | | - | | | | | | 0.00 |
| Account No.<br><br>**ISMAEL IVAN URIBE**<br>**2020 PREUSS RD # 203**<br>**Los Angeles, CA 90034** | | - | | | | | | 895.32 |

Sheet no. __**12**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **78,870.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                              ,   Case No.   **2:11-bk-36330-ER**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ITEX Division of Design**<br>**5700  1st St.**<br>**VERNON, CA 90058** | - | | | | | | 20,631.45 |
| Account No. | | | | | | | |
| **J.A. KING & COMPANY, LLC**<br>**P.O. BOX 160,**<br>**Whitsett, NC 27377** | - | | | | | | 190.00 |
| Account No. | | | | | | | |
| **JINZHICAI TEXTILE CO., LTD.**<br>**Rm. 10148 10th Fl. "B" Bldg**<br>**Wonder Plaza Golden Kequiao Ave.**<br>**84782228**<br>**Kequiano Shaoxing Zhejiang** | - | | | | | | 56,653.41 |
| Account No. | | | | | | | |
| **KEVIN KIM**<br>**2124 SUNNY RIDGE PLACE**<br>**FULLERTON, CA 92833** | - | | | | | | 1,214.77 |
| Account No. | | | | | | | |
| **KEYVAN AMIRIANFAR**<br>**202 North Clark Dr. #20**<br>**Beverly Hills, CA 90211** | - | | | | | | 210,900.53 |

| | | |
|---|---|---|
| Sheet no. __**13**__ of __**28**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 289,590.16 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC**                                      ,     Case No.   **2:11-bk-36330-ER**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LAFAYETTE TEXTILE IND, LLC** <br> **4500 EAST DUNHAM STREET** <br> **Commerce, CA 90040** | - | | | | | | 2,212.10 |
| Account No. <br><br> **LAMITEX, INC.** <br> **3176 PULLMAN STREET, STE 116** <br> **Costa Mesa, CA 92626** | - | | | | | | 8,282.85 |
| Account No. <br><br> **LAW OFFICES OF NICO N. TABIBI** <br> **9454 WILSHIRE BLVD.** <br> **Beverly Hills, CA 90212** | - | | | | | | 7,771.71 |
| Account No. <br><br> **LAW OFFICES-EPPORT,RICHMAN & ROBBINS** <br> **1875 CENTURY PARK EAST, #800** <br> **Los Angeles, CA 90067** | - | | | | | | 96.00 |
| Account No. <br><br> **LAZARUS & LAZARUS, P.C.** <br> **240 MADISON AVENUE** <br> **New York, NY 10016** | - | | | | | | 2,998.79 |

Sheet no. __14__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          21,361.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC**                                    ,    Case No.    **2:11-bk-36330-ER**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **LORBER ENTERPRISES** **1433 GRIFFTH AVENUE,** **Los Angeles, CA 90021** | - | | | | | | | 1,131.69 |
| Account No. | | | | | | | | |
| **LUIS FERNANDO OROZCO PEREZ** **4311 PERLITA AVE., #2,** **Los Angeles, CA 90039** | - | | | | | | | 170.00 |
| Account No. | | | | | | | | |
| **M. POURSALIMI** **1548 S CENTRAL AVE,** **Los Angeles, CA 90021** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MAISLINER** **2555 DOLLARD AVENUE, BLDG. 8,** **La Salle QC H8N 3A9, Canada** | - | | | | | | | 448.00 |
| Account No. | | | | | | | | |
| **MARQUE INTERNATIONAL CO. LTD.** **Taipei, Taiwan** | - | | | | | | | 0.00 |

Sheet no. __15__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,749.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**_____,    Case No.   **2:11-bk-36330-ER**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| MASTER INTERNATIONAL AIR, INC. 2140 W. OLYMPIC BLVD., Los Angeles, CA 90006 | - | | | | | | | | 35.00 |
| Account No. | | | | | | | | | |
| MATRIX INTERNATIONAL TEXTILES 1363 South Bonnie Beach Pl. Commerce, CA 90023 | - | | | | | | | | 41,584.63 |
| Account No. | | | | | | | | | |
| MIDTHRUST 830 E. 14TH PLACE, Los Angeles, CA 90021 | - | | | | | | | | 471.45 |
| Account No. | | | | | | | | | |
| MIT EXPRESS, INC. 3030 W OLYMPIC BLDV #201 Los Angeles, CA 90006 | - | | | | | | | | 227.00 |
| Account No. | | | | | | | | | |
| MOD2 3317 SOUTH BROADWAY Los Angeles, CA 90007 | - | | | | | | | | 1,500.00 |

Sheet no. __16__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **43,818.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                          ,      Case No.   **2:11-bk-36330-ER**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MPoursalimi Los Angeles, CA 90021 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| N.S.S. FABRIC INC. 934 S. WALL STREET, Los Angeles, CA 90015 | - | | | | | | | 18,159.24 |
| Account No. | | | | | | | | |
| NEMAN BROTHERS & ASSOC., INC. 1525 SO. BROADWAY STREET Los Angeles, CA 90015 | - | | | | | | | 20.00 |
| Account No. | | | | | | | | |
| NEW AGE TEXTILE CO. 15th Fl., No. 811 Tianyaoqiao Rd. 216-428-6366 Shanghai, 20030 China | - | | | | | | | 60,250.92 |
| Account No. | | | | | | | | |
| NICE DIVISION OF BLUE STUDIO SRL, Via Tentorio 4M, 22100 Como Italia | - | | | | | | | 1,500.00 |

Sheet no.  **17**  of  **28**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79,930.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                    ,      Case No.   **2:11-bk-36330-ER**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **NON STOP EXPRESS** **3200 WILSHIRE BLVD, S. TOWER 505** **LOS ANGELES, CA 90010** | - | | | | | | | 120.00 |
| Account No. | | | | | | | | |
| **OXFORD INTERNATIONAL INC.** **825 E. 14TH PL.,** **Los Angeles, CA 90021** | | | | | | | | 2,306.95 |
| Account No. | | | | | | | | |
| **OXFORD TEXTILE** **834 S. SAN JULIAN STREET** **Los Angeles, CA 90014** | - | | | | | | | 30,705.31 |
| Account No. | | | | | | | | |
| **PARAMOUNT TEXTILES** **935 E. 12TH STREET,** **Los Angeles, CA 90021** | - | | | | | | | 9.75 |
| Account No. | | | | | | | | |
| **PEACHTREE CHECKS & FORMS** **P.O. BOX 935021** **Atlanta, GA 31193** | - | | | | | | | 157.45 |

Sheet no. __18__ of __28__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)                                    33,299.46

B6F (Official Form 6F) (12/07) - Cont.

In re __**PACESETTER FABRICS, LLC**_____ ,    Case No. __**2:11-bk-36330-ER**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PERISCOPE** **110 EAST NINTH STREET,** Los Angeles, CA 90079 | - | | | | | | 3,813.81 |
| Account No. | | | | | | | |
| **PITNEY BOWES PURCHASE POWER** **P.O. BOX 856042** Louisville, KY 40285 | - | | | | | | 207.99 |
| Account No. | | | | | | | |
| **PLAZA WHOLESALE ELECTRIC, INC.** **5879 WEST PICO BLVD.,** Los Angeles, CA 90019 | - | | | | | | 43.90 |
| Account No. | | | | | | | |
| **PREMATIC SERVICE CORPORATION** **Payment Processing Center** **PO Box 89473** Los Angeles, CA 90189 | - | | | | | | 169.66 |
| Account No. | | | | | | | |
| **PROLOGIS CALIFORNIA I LLC** **FILE 56074, BANK OF AMERICA** Los Angeles, CA 90074 | - | | | | | | 40,663.64 |

Sheet no. __**19**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **44,899.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC** _____,   Case No.   **2:11-bk-36330-ER**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| QINGDAO FAB MILL CO., LTD. Qingdao City 266002, China | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RADICISPANDEX CORP. 3145 NORTHWEST BLVD Gastonia, NC 28052 | - | | | | | | | 3,475.25 |
| Account No. | | | | | | | | |
| RAMIN NAMVAR | - | | | | | | | 20,525.70 |
| Account No. | | | | | | | | |
| RAMIN NAMVAR c/o PACESETTER FABRICS 5500 Union Pacific Avenue City of Commerce, CA 90022 | - | | | | | | | 206,527.71 |
| Account No. | | | | | | | | |
| REGENCY FABRICS 1016 E. 14TH PLACE, Los Angeles, CA 90021 | - | | | | | | | 6,623.65 |

Sheet no. __20__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   237,152.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **PACESETTER FABRICS, LLC**                                    ,    Case No.    **2:11-bk-36330-ER**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RICHLINE TEXTILES INC. 911 SOUTH HILL STREET Los Angeles, CA 90015 | - | | | | | | 13,386.11 |
| Account No. | | | | | | | |
| RODRIGO AGUILAR 8925 SAN LUIS AVE. South Gate, CA 90280 | - | | | | | | 333.26 |
| Account No. | | | | | | | |
| ROMEX TEXTILES, INC. 785 E. 14TH PLACE Los Angeles, CA 90021 | - | | | | | | 4,356.00 |
| Account No. | | | | | | | |
| RUDEN McCLOSKY TRUST ACCOUNT 222 LAKEVIEW AVENUE, STE 800, West Palm Beach, FL 33401 | - | | | | | | 2,683.60 |
| Account No. | | | | | | | |
| RUTTER HOBBS DAVIDOFF INC. 1901 Avenue of the Stars Suite 1700 LOS ANGELES, CA 90067-6018 | - | | | | | | 1,144.75 |

Sheet no. __21__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **21,903.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                    ,    Case No.   **2:11-bk-36330-ER**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| S.C.S. INC. 516 SOUTH ANDERSON STREET, Los Angeles, CA 90033 | - | | | | | | 660.00 |
| Account No. | | | | | | | |
| SALISIAN LEE, LLP 444 SOUTH FLOWER ST., STE.1840, Los Angeles, CA 90071 | | | | | | | 22,466.34 |
| Account No. | | | | | | | |
| SAMTEX 1418 EAST 18TH STREET Los Angeles, CA 90021 | - | | | | | | 74.25 |
| Account No. | | | | | | | |
| SEONG-AN CO., LTD. HANDONG BLDG. 3F 828-7 Yeoksam-Dong Gangnam-Gu, Seoul, Korea | - | | | | | | 39,137.73 |
| Account No. | | | | | | | |
| SINOSTAR TEXTILE CO. LTD. 1F No. 2 Bldg. 659 Hongzhong Rd 216-405-1010 Shanghai 201103 | - | | | | | | 181,352.48 |

Sheet no. __22__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

243,690.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                        ,   Case No.   **2:11-bk-36330-ER**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SMART APPAREL (U.S.), INC. LOCKBOX, DEPT CH 16457, PALATINE, IL 60055-6457 | - | | | | | | | 15,030.26 |
| Account No. | | | | | | | | |
| SOLEX LOGISTICS, INC. 11222 S. LaCienga Blvd. #205 Inglewood, CA 90304 | - | | | | | | | 70,621.32 |
| Account No. | | | | | | | | |
| SOUTHERN CALIFORNIA EDISON ROSEMEAD, CA 91772 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STARPOINT PROPERTIES LLC 450 No. Roxbury Dr., Suite 1050 310-247-0550 Beverly Hills, CA 90210 | - | | | | | | | 8,680,443.20 |
| Account No. | | | | | | | | |
| Sunshine Textile No162, WUSI Rd, Fuzhou 35001 | - | | | | | | | 0.00 |

Sheet no. __23__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,766,094.78**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                    ,    Case No.   **2:11-bk-36330-ER**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SWAT SYSTEMS SECURITY GRP., INC. P.O. BOX 3684, Beverly Hills, CA 90212 | - | | | | | | 390.00 |
| Account No. | | | | | | | |
| TEXCO, INC. 1612 STAUNTON AVE., Los Angeles, CA 90021 | - | | | | | | 9,109.17 |
| Account No. | | | | | | | |
| TEXTILLARY 1800 E. 16TH STREET, Los Angeles, CA 90021 | - | | | | | | 34.75 |
| Account No. | | | | | | | |
| THE COURIER CONNECTION 1641 1/2 WESTWOOD BLVD, Los Angeles, CA 90024 | - | | | | | | 1,779.47 |
| Account No. | | | | | | | |
| THE GALLERY COLLECTION PRUDENT PUBLISHING PO Box 360 Ridgefield Park, NJ 07660 | - | | | | | | 168.00 |

Sheet no. __24__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,481.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                              ,   Case No.   **2:11-bk-36330-ER**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **THE GAS COMPANY** <br> **PO BOX C,** <br> **Monterey Park, CA 91756** | - | | | | | | 30.09 |
| Account No. <br><br> **TIANJIN FREEZONE K-LINK INT'L** <br> **22nd Floor Qianjiang Mansion** <br> **Dongfang Rd. Pudong New District** <br> **2151336199** <br> **Shangai 200122 P.R.C.** | - | | | | | | 192,893.00 |
| Account No. <br><br> **TOYOTA FINANCIAL SERVICES** <br> **PO Box 60116** <br> **CITY OF INDUSTRY, CA 91716-0116** | - | | | | | | 241.74 |
| Account No. <br><br> **TOYOTA MOTOR CREDIT CORP** <br> **Commercial Finance Dpt. 2431** <br> **CAROL STREAM, IL 60132-2431** | - | | | | | | 669.76 |
| Account No. <br><br> **TRAVELERS INDEMNITY &** <br> **AFFILIATES** <br> **CL Remittance Center** <br> **HARTFORD, CT 06183-1008** | - | | | | | | 1,035.15 |

Sheet no. __25__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

194,869.74

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                    ,    Case No.   **2:11-bk-36330-ER**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TRIAD INTERNATIONAL CORP.** **Room 906, No. 289** **Sung Kiang Rd.** **622-501-5111** **Taipei (104) Taiwan R.O.C.** | - | | | | | | 868,157.29 |
| Account No. | | | | | | | |
| **TRIFISH** **12121 Wilshire Blvd., Suite 601** **Los Angeles, CA 90025** | - | | | | | | 817,195.48 |
| Account No. | | | | | | | |
| **TUSOME TEXTILE** **4809 ALCOA AVE.,** **Vernon, CA 90058** | - | | | | | | 969.84 |
| Account No. | | | | | | | |
| **ULINE** **2200 S. LAKESIDE DRIVE,** **Waukegan, IL 60085** | - | | | | | | 523.67 |
| Account No. | | | | | | | |
| **UNITED FABRICS, INC** **1723 S. CENTRAL AVENUE,** **Los Angeles, CA 90021** | - | | | | | | 12,829.85 |

Sheet no. __26__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **1,699,676.13**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACESETTER FABRICS, LLC**                                    ,        Case No.   **2:11-bk-36330-ER**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| UPS P.O. BOX 894820, Los Angeles, CA 90189 | - | | | | | | 188.20 |
| Account No. | | | | | | | |
| US TEXTILE PRINTING, INC. 1819 S. SOTO ST. Los Angeles, CA 90023 | - | | | | | | 10,893.75 |
| Account No. | | | | | | | |
| VERIZON P.O. BOX 15124, Albany, NY 12212 | - | | | | | | 852.85 |
| Account No. | | | | | | | |
| VERIZON WIRELESS P.O. BOX 9622 Mission Hills, CA 91346 | - | | | | | | 355.08 |
| Account No. | | | | | | | |
| WARNER BUSINESS PRODUCTS, LLC 21204 VANOWEN ST., Canoga Park, CA 90303 | - | | | | | | 2,594.56 |

Sheet no. __27__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **14,884.44**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACESETTER FABRICS, LLC**                                          ,     Case No.  **2:11-bk-36330-ER**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WEST COAST INSTALLATIONS** **13223 MAGNOLIA BLVD.** **Sherman Oaks, CA 91423** | - | | | | | | 127.50 |
| Account No. | | | | | | | |
| **XO COMMUNICATION SERVICES, INC.** **FILE 50543,** **Los Angeles, CA 90074** | - | | | | | | 89.62 |
| Account No. | | | | | | | |
| **Y&L TRADING CO., LTD.** **7/F., WOOLIM E-BIZ CENTER 2,** **184-1 Gu Rd.** **Guro-Ku, Seoul, Korea** | - | | | | | | 2,495.30 |
| Account No. | | | | | | | |
| **ZHEJIANG YUEHONG HOLDING GROUP LTD.** **No. 19 Tanggong Rd.** **Paojian Industrial Zone** **88913511/88913512** **Shaoxing Zhejiang, China** | - | | | | | | 181,352.48 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no.  **28**  of  **28**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 184,064.90 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 14,417,418.48 |

B 6G (Official Form 6G) (12/07)

In re  Pacesetter Fabrics, LLC            ,          Case No.  2:11-bk-36330-ER
         **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Smart Apparel (USA), Inc. !400 Broadway, 10th Floor New York, NY 10018 | Sub-lease of non-residential Property from Smart Apparel |
| 525 Buidling Company, C/o Olmstead Properties 575 Eighth Ave., Suite 2400 New York, NY 10018 | Sub-lease of non-residential Property from Smart Apparel |
| Prologis California 1, LLC 47775 Fremont Blvd. Fremont, CA 94538 | Lease of non-residnetial Propert, Debtor's main location |
| Canon Financial Services 14909 Collections Center Dr. Chicago, IL 60693 | Equipment lease |
| Dell Financial Services, LLC One Dell Way Roundrock, TX 78682 | Equipment lease |
| Intentionally Left Blank | |

B 6G (Official Form 6G) (12/07)

In re __Pacesetter Fabric, LLC_____ ,                    Case No. __2:11-bk-36330-ER_____
               **Debtor**                                                **(if known)**

CONTINUATION PAGE - PAGE 2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT.<br><br>(CONTINUED FROM PREVIOUS PAGE) | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dell Financial Services, LLC<br>One Dell Way<br>Roundrock, TX 78682 | Equipment lease |
| Pitney Bowes<br>PO Box 856042<br>Louisville, KY 40285 | Equipment lease |
| Toyota Lift of Los Angeles, Inc.<br>12907 Imperial Highway<br>Santa Fe Springs, CA 90670 | Equipment lease |
| Toyota Central<br>1600 Figueroa<br>Los Angeles, CA 90015 | Automobile lease |
| | |
| | |

B 6H (Official Form 6H) (12/07)

In re _Pacesetter Fabrics, LLC_____ ,                    Case No. _2:11-bk-36330-ER_____
        **Debtor**                                                      **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Rock L.A. Fashions, LLC<br>5500 Union Pacific Avenue<br>City of Commerce, CA 90022 | Cathay Bank<br>9650 Flair Drive<br>El Monte, CA 91731 |
| Ramin Namvar<br>c/o Pacesetter Fabrics, LLC<br>5500 Union Pacific Avenue<br>City of Commerce, CA 90022 | Cathay Bank<br>9650 Flair Drive<br>El Monte, CA 91731 |
| Ramin & Leora Family Trust dated July 15, 2002<br>c/o Ramin Namvar<br>5500 Union Pacific Avenue<br>City of Commerce, CA 90022 | Cathay Bank<br>9650 Flair Drive<br>El Monte, CA 91731 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  __Pacesetter Fabrics, LLC_____ ,     Case No. __2:11-bk-36330-ER____
Debtor                                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                                        Debtor

Date _____        Signature: _____
                                                                   (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,        Social Security No.
of Bankruptcy Petition Preparer                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X _____                _____
Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the __Ramin Namvar_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __Pacesetter Fabrics, LLC_____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _51_ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date __07/11/2011_____        Signature: _____

                                                            Ramin Namvar, Manager
                                                            [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---
*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.